Joseph MAKOSSO, Petitioner,

v.

Eric H. HOLDER, Jr., United States Attorney General, Respondent.

No. 11–340–AG.

United States Court of Appeals, Second Circuit.

July 31, 2012.

Joseph Makosso, New York, NY, pro se.

Tony West, Assistant Attorney General, Ernesto H. Molina, Jr., Assistant Director, S. Nicole Nardone, Trial Attorney, Office of Immigration Litigation, U.S. Department of Justice, Washington, DC, for Respondent.

PRESENT: RICHARD C. WESLEY, RAYMOND J. LOHIER, JR., SUSAN L. CARNEY, Circuit Judges.

### SUMMARY ORDER

Petitioner Joseph Makosso, who claims to be a native and citizen of Congo, seeks review of the December 30, 2010 decision of the BIA affirming the January 29, 2009 decision of an Immigration Judge ("IJ"), pretermitting his application for asylum as untimely and denying his applications for withholding of removal and relief under the Convention Against Torture ("CAT"). *In re Joseph Makosso,* No. A098 273 526 (B.I.A. Dec. 30, 2010), *aff'g* No. A098 273 526 (Immig. Ct. N.Y. City Jan. 29, 2009). We assume the parties' familiarity with the underlying facts and procedural history in this case.

As an initial matter, we lack jurisdiction to review the agency's decision insofar as it pretermitted Makosso's untimely asylum application. *See* 8 U.S.C. § 1158(a)(3). We may, however, review Makosso's challenges to the agency's denial of withholding of removal and CAT relief.

Under the circumstances of this case, we have reviewed both the IJ's and the BIA's opinions "for the sake of completeness." *Zaman v. Mukasey,* 514 F.3d 233, 237 (2d Cir.2008). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *see also Shu Wen Sun v. BIA,* 510 F.3d 377, 380 (2d Cir.2007). In pre-REAL ID Act cases, such as this one, an adverse credibility determination must be based on "specific, cogent reasons" that "bear a legitimate nexus" to the finding, and any discrepancy must be "substantial" when measured against the record as a whole. *Secaida–Rosales v. INS,* 331 F.3d 297, 307 (2d Cir.2003) (internal quotation marks omitted), *superseded by statute,* Pub.L. No. 109–113, 119 Stat. 231, *as recognized in Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 163–64 (2d Cir.2008).

We conclude that substantial evidence supports the agency's determination that Makosso was not credible. In making this determination, the agency reasonably relied in part on Makosso's vague, incoherent, and non-responsive demeanor when testifying. *See Majidi v. Gonzales,* 430 F.3d 77, 81 n. 1 (2d Cir.2005). The agency's demeanor finding was further supported by specific examples of contradicto-

ry statements and implausible testimony. *See Li Hua Lin v. U.S. Dep't of Justice,* 453 F.3d 99, 109 (2d Cir.2006). For example, as the agency noted, Makosso asserted in his asylum application that in November 1997, he and his family members were tied up and beaten during a militia attack on their house, but he later testified that he had fled the house prior to the attack and thus did not suffer any harm. *See Tu Lin v. Gonzales,* 446 F.3d 395, 402–03 (2d Cir. 2006) (noting significant discrepancies between petitioner's asylum application and his later testimony as basis for adverse credibility finding). Accordingly, we discern no error in the agency's denial on credibility grounds of Makosso's applications for withholding of removal and CAT relief. *See Paul v. Gonzales,* 444 F.3d 148, 156 (2d Cir.2006).

For the foregoing reasons, the petition for review is DISMISSED in part and DENIED in part. As we have completed our review, any pending motion for a stay of removal and petitioner's motion for "petition for asylum" are DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).